**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF OHIO

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **FRG Enterprises, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **Fox's Bagel & Deli** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **37-2059928** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3012 E. Broad Street** **Columbus, OH 43209** Number, Street, City, State & ZIP Code | **165 N. Merkle Road** **Columbus, OH 43209** P.O. Box, Number, Street, City, State & ZIP Code |
| **Franklin** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **https://www.foxsbageldeli.com/**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **FRG Enterprises, LLC**                                      Case number (*if known*) _____
          Name

---

**7.   Describe debtor's business**      A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
    **7225**

---

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____

District _____  When _____  Case number _____

---

Debtor   **FRG Enterprises, LLC**                              Case number (*if known*) _____
            Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No
■ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

■ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   **3012 East Broad Street**
**Columbus, OH, 43209-0000**
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
■ Yes.   Insurance agency   **Erie Insurance**
            Contact name   **Pat Thompson**
            Phone   **614-519-8290**

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **FRG Enterprises, LLC**

Name

Case number (*if known*)

| | |
|---|---|
| **16.** | **Estimated liabilities** |

☐ $0 - $50,000

☐ $50,001 - $100,000

☐ $100,001 - $500,000

☑ $500,001 - $1 million

☐ $1,000,001 - $10 million

☐ $10,000,001 - $50 million

☐ $50,000,001 - $100 million

☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion

☐ $1,000,000,001 - $10 billion

☐ $10,000,000,001 - $50 billion

☐ More than $50 billion

Debtor    **FRG Enterprises, LLC**                                      Case number (*if known*) _____
_____
Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December  6, 2023**
                 MM / DD / YYYY

**X** **/s/ Jeremy Fox**                                    **Jeremy Fox**
Signature of authorized representative of debtor            Printed name

Title    **Member**


**18. Signature of attorney**

**X** **/s/ Matthew T. Schaeffer**                 Date    **December  6, 2023**
Signature of attorney for debtor                          MM / DD / YYYY

**Matthew T. Schaeffer 0066750**
Printed name

**Bailey Cavalieri LLC**
Firm name

**10 West Broad Street**
**Suite 2100**
**Columbus, OH 43215-3422**
Number, Street, City, State & ZIP Code

Contact phone    **(614) 221-3289**       Email address   **mschaeffer@baileycav.com**

**0066750 OH**
Bar number and State

Form **8879-PE**

*E-file* **Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning   7/29  , 2022, and ending   12/31  , 20 22

| Name of partnership | Employer identification number |
|---|---|
| FRG ENTERPRISES LLC | 37-▮▮▮▮ |

| **Part I** | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . | **1** | 372,731 |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 92,068 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . . | **3** | -165,386 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . | **4** | 0 |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . . | **5** | 0 |

| **Part II** | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize _____BUCKEYE CPA_____ to enter my PIN [▮▮▮▮▮] as my signature
           **ERO firm name**                           **Don't enter all zeros**
on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____
Title:  MEMBER _____  Date: _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [▮▮▮▮▮▮▮▮▮▮▮]

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: _____  Date: _____8/22/2023_____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2022)

HTA

**Form 1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2022, or tax year beginning 7/29/2022 , ending 12/31/2022

Go to *www.irs.gov/Form1065* for instructions and the latest information.

**2022**

| | |
|---|---|
| **A** Principal business activity<br>RESTAURANT | **D** Employer identification number |
| **B** Principal product or service<br>BAGEL DELI | Name of partnership<br>FRG ENTERPRISES LLC |
| | Number, street, and room or suite no. If a P.O. box, see instructions.<br>3012 E BROAD |
| | City or town: Columbus  State: OH  ZIP code: 43209 |
| **C** Business code number<br>722513 | Foreign country name   Foreign province/state/county   Foreign postal code |

**E** Date business started: 7/29/2022

**F** Total assets (see instructions) $ 334,667

**Type or Print**

**G** Check applicable boxes: **(1)** [X] Initial return **(2)** [ ] Final return **(3)** [ ] Name change **(4)** [ ] Address change **(5)** [ ] Amended return

**H** Check accounting method: **(1)** [ ] Cash **(2)** [X] Accrual **(3)** [ ] Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . [ ]

**K** Check if partnership: **(1)** [ ] Aggregated activities for section 465 at-risk purposes **(2)** [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales . . . . . . . . . . . . | **1a** | 372,758 | |
| **b** | Returns and allowances . . . . . . . . . . . | **1b** | 27 | |
| **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | **1c** | 372,731 |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | | **2** | 280,663 |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | 92,068 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | **6** | |
| **7** | Other income (loss) (attach statement) . . . . . . . . . . . . . . | | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . | | **8** | 92,068 |

### Deductions (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) . . . . . | | **9** | 32,252 |
| **10** | Guaranteed payments to partners . . . . . . . . . . . . . . . . | | **10** | |
| **11** | Repairs and maintenance . . . . . . . . . . . . . . . . . . | | **11** | 2,481 |
| **12** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| **13** | Rent . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 24,534 |
| **14** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | | **14** | 15,753 |
| **15** | Interest (see instructions) . . . . . . . . . . . . . . . . . . | | **15** | |
| **16a** | Depreciation (if required, attach Form 4562) . . . . | **16a** | 20,755 | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | 20,755 | **16c** | 20,755 |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . | | **17** | |
| **18** | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . | | **18** | |
| **19** | Employee benefit programs . . . . . . . . . . . . . . . . . | | **19** | 6,991 |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . . . . | | **20** | 154,688 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 257,454 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . | | **22** | -165,386 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . | **23** | |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) . . . . . | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . | **25** | |
| **26** | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . . . | **27** | 0 |
| **28** | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . . | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . . | **30** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instructions. [ ] Yes [ ] No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>JEFFREY S BALLMER | Preparer's signature | Date<br>8/22/2023 | Check [ ] if self-employed   PTIN |
| Firm's name   BUCKEYE CPA | | | Firm's EIN |
| Firm's address   4041 N. HIGH ST. STE 203-C | | | Phone no. (614) 560-3113 |
| City   COLUMBUS | | State OH | ZIP code 43214 |

**For Paperwork Reduction Act Notice, see separate instructions.**

HTA

Form **1065** (2022)

Form 1065 (2022)    FRG ENTERPRISES LLC                                                                                    Page **2**

| **Schedule B** | **Other Information** |
| --- | --- |

|  |  | **Yes** | **No** |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership      **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company      **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership      **f** ☐ Other: _____ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | | **No** |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | **Yes** | **No** |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . | | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country _____ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . | | X |
|  | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form **1065** (2022)

Form 1065 (2022)    FRG ENTERPRISES LLC    Page **3**

**Schedule B**    **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. _____0_____ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. _____0_____ | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . | | |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return. _____0_____ | | |
| 18 | Enter the number of partners that are foreign governments under section 892. . . . . . _____0_____ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . _____0_____ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage: _____ By vote: _____ By value: _____ | | X |
| 29 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | JEREMY FOX | | |
|---|---|---|---|
| U.S. address of PR | 165 N. MERKLE<br>Columbus          OH      43209 | U.S. phone number of PR | (614) 309-4072 |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

Form **1065** (2022)

Form 1065 (2022)   FRG ENTERPRISES LLC                                                                 Page **4**

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . | **1** | -165,386 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . . **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | 0 |
| | **4** | Guaranteed payments: **a** Services **4a** 0 **b** Capital **4b** 0 | | |
| | **c** | Total. Add lines 4a and 4b . . . . . . . . . . . . . . . | **4c** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . . . | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . | **10** | |
| | **11** | Other income (loss) (see instructions) Type: _____ | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . | **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . . | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type: _____ **(2)** Amount: | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type: _____ | **13d** | |
| **Self-Employment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . | **14a** | -124,039 |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . | **14c** | 69,051 |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: _____ | **15d** | |
| | **e** | Other rental credits (see instructions) Type: _____ | **15e** | |
| | **f** | Other credits (see instructions) Type: Code N-Employer SS tax cred | **15f** | 2,089 |
| **International** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . | **17a** | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . . . . . | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . . . . . | **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . | **18c** | 2,089 |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . . | **19a** | |
| | **b** | Distributions of other property . . . . . . . . . . . . . | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . | **20b** | |
| | **c** | Other items and amounts (attach statement) . . . . . . . . . | | |
| | **21** | Total foreign taxes paid or accrued . . . . . . . . . . . . | **21** | |

Form **1065** (2022)

Form 1065 (2022)    FRG ENTERPRISES LLC                                                                 Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 . . . . . . . . . . . . . . . . **1** | | | | | -165,386 |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | -124,039 | | | | -41,347 |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | | | 36,599 |
| **2a** | Trade notes and accounts receivable | | | 38,902 | |
| **b** | Less allowance for bad debts | | 0 | | 38,902 |
| **3** | Inventories | | | | |
| **4** | U.S. Government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | | | 249,058 | |
| **b** | Less accumulated depreciation | | 0 | 20,755 | 228,303 |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | 0 | | 0 |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | 0 | | 0 |
| **13** | Other assets (attach statement) | | | | 30,863 |
| **14** | Total assets | | | | 334,667 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) | | | | 143,754 |
| **18** | All nonrecourse loans | | | | 54,921 |
| **19a** | Loans from partners (or persons related to partners) | | | | 300,000 |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | | | ( 164,008) |
| **22** | Total liabilities and capital | | 0 | | 334,667 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | -167,475 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | 0 | **a** | Tax-exempt interest       $ _____ | 0 |
| **3** | Guaranteed payments (other than health insurance) | 0 | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | See Statement | **a** | Depreciation       $ _____ | 0 |
| **a** | Depreciation  $ _____ | | **8** | Add lines 6 and 7 . . . . . . . . . | 0 |
| **b** | Travel and entertainment  $ _____ | 2,089 | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . | -165,386 |
| **5** | Add lines 1 through 4 | -165,386 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . | | **6** | Distributions:   **a** Cash . . . . . . . | |
| **2** | Capital contributed:  **a** Cash . . . . . . | 3,467 | | **b** Property . . . . . . | |
| | **b** Property . . . . . | | **7** | Other decreases (itemize): _____ See Statement | 2,089 |
| **3** | Net income (loss) (see instructions) . . . . . | -165,386 | **8** | Add lines 6 and 7 . . . . . . . . . | 2,089 |
| **4** | Other increases (itemize): _____ | 0 | **9** | Balance at end of year. Subtract line 8 from line 5 | -164,008 |
| **5** | Add lines 1 through 4 | -161,919 | | | |

Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| FRG ENTERPRISES LLC | |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . | **2** | 149,595 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . | **3** | 92,324 |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . | **5** | 38,744 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . | **6** | 280,663 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . | **8** | 280,663 |

**9a** Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☐ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ ------------------------------------------------

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

---

651121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1
(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning **07/29/2022** ending **12/31/2022**

**Partner's Share of Income, Deductions,
Credits, etc.**                    See separate instructions.

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -124,039 | 14 | Self-employment earnings (loss) A -124,039 |
| 2 | Net rental real estate income (loss) | | |
| | | C | 69,051 |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 1,567 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 1,567 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | Z* | See Attached Stmt |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**Part I   Information About the Partnership**

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code

FRG ENTERPRISES LLC
3012 E BROAD
Columbus, OH 43209

C  IRS center where partnership filed return:   e-file

D  Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)   Partner: 1

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JEREMY FOX

G  [X] General partner or LLC member-manager   [ ] Limited partner or other LLC member

H1  [X] Domestic partner   [ ] Foreign partner

H2  [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

I1  What type of entity is this partner?   Individual

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  [ ]

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 75.000000% | 75.000000% |
| Loss | 75.000000% | 75.000000% |
| Capital | 75.000000% | 75.000000% |

Check if decrease is due to sale or exchange of partnership interest . . .  [ ]

K  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | | $ 409,723 |
| Qualified nonrecourse financing . $ | | $ |
| Recourse . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships  [ ]

L  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . $ | |
| Capital contributed during the year . $ | 3,467 |
| Current year net income (loss) . . . $ | -124,039 |
| Other increase (decrease) (attach explanation) $ | -1,567 |
| Withdrawals and distributions . . . $ ( | ) |
| Ending capital account . . . . . . $ | -122,139 |

M  Did the partner contribute property with a built-in gain (loss)?
[ ] Yes   [X] No   If "Yes," attach statement. See instructions.

N  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

| | |
|---|---|
| Beginning . . . . . . . . . . . $ | |
| Ending . . . . . . . . . . . . $ | |

22  [ ] More than one activity for at-risk purposes*
23  [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**
HTA

JEREMY FOX

## K-1 Statement (Sch K-1, Form 1065)

### Line 14 - Self-Employment

| | | | |
|---|---|---|---|
| **A** | Code A - Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . | A | -124,039 |
| **C** | Code C - Gross non-farm income . . . . . . . . . . . . . . . . . . . . . . . . . . . | C | 69,051 |

### Line 15 - Credits

| | | | |
|---|---|---|---|
| **N** | Code N - Credit for employer social security and medicare taxes (Form 8846) . . . . . . . . . . | N | 1,567 |

### Line 18 - Tax-Exempt Income and Nondeductible Expenses

| | | | |
|---|---|---|---|
| **C** | Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . | C | 1,567 |

### Line 20 - Other Information

#### Section 199A Information (Code Z)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . | -124,039 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . | 93,432 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . | 186,793 | 0 |

651121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning  07/29/2022  ending  12/31/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -41,347 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N 522 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C 522 |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information Z* See Attached Stmt |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

FRG ENTERPRISES LLC
3012 E BROAD
Columbus, OH 43209

**C** IRS center where partnership filed return:  e-file

**D** Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)   Partner: 2

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL N GASBARRO

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [X] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name  MNG INVESTMENTS LLC

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 25.000000% | 25.000000% |
| Loss | 25.000000% | 25.000000% |
| Capital | 25.000000% | 25.000000% |

Check if decrease is due to sale or exchange of partnership interest . . . [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 136,574 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships [ ]

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -41,347 |
| Other increase (decrease) (attach explanation) | $ -522 |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -41,869 |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes  [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . $
Ending . . . . . . $

| | |
|---|---|
| 22 [ ] | More than one activity for at-risk purposes* |
| 23 [ ] | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

MICHAEL N GASBARRO

## K-1 Statement (Sch K-1, Form 1065)

### Line 15 - Credits

**N**  Code N - Credit for employer social security and medicare taxes (Form 8846) . . . . . . . . . . . . **N**  522

### Line 18 - Tax-Exempt Income and Nondeductible Expenses

**C**  Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . **C**  522

### Line 20 - Other Information

#### Section 199A Information (Code Z)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . | -41,347 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . | 31,144 | 0 |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . | 62,265 | 0 |

Form **8846**

Department of the Treasury
Internal Revenue Service

### **Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips**

**Attach to your tax return.**
**Go to *www.irs.gov/Form8846* for the latest information.**

OMB No. 1545-0123

**2022**

Attachment
Sequence No. **846**

Name(s) shown on return
FRG ENTERPRISES LLC

Identifying number

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---:|
| **1** | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) . . . . . . . . | **1** | 27,303 |
| **2** | Tips not subject to the credit provisions (see instructions) . . . . . . . . . . . | **2** | |
| **3** | Creditable tips. Subtract line 2 from line 1 . . . . . . . . . . . . . . . | **3** | 27,303 |
| **4** | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $147,000, see instructions and check here . . . . . ☐ | **4** | 2,089 |
| **5** | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations . . . . . . . . . . . . . . | **5** | |
| **6** | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f . . . . . . . . . . | **6** | 2,089 |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2022)

HTA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| FRG ENTERPRISES LLC | 1065 - RESTAURANT | |

**Part I**    **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 249,058 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,080,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . **13** | 0 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
|    b   5-year property | | 249,058 | 5 | HY | 200DB | 20,755 |
|    c   7-year property | | | | | | |
|    d   10-year property | | | | | | |
|    e   15-year property | | | | | | |
|    f   20-year property | | | | | | |
|    g   25-year property | | | 25 yrs. | | S/L | |
|    h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
|    i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
|    b   12-year | | | 12 yrs. | | S/L | |
|    c   30-year | | | 30 yrs. | MM | S/L | |
|    d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 20,755 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**      Form **4562** (2022)

HTA

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Advertising | 1 | 23,423 |
| 2 | Auto expenses | 2 | 1,358 |
| 3 | Bank fees | 3 | 641 |
| 4 | Cleaning | 4 | 4,187 |
| 5 | Inspections | 5 | 1,169 |
| 6 | Insurance | 6 | 3,885 |
| 7 | Linens | 7 | 1,913 |
| 8 | Legal and professional fees | 8 | 103,164 |
| 9 | Miscellaneous | 9 | 869 |
| 10 | Office expenses | 10 | 1,428 |
| 11 | Security | 11 | 113 |
| 12 | Telephone | 12 | 112 |
| 13 | Utilities | 13 | 12,416 |
| 14 | Website subscriptions | 14 | 10 |
| 15 | Total other deductions | 15 | 154,688 |

## Line 20c, Sch K (1065) - Other Information

### Section 199A Information

| Income Items | Non-SSTB | SSTB |
|---|---:|---:|
| Ordinary Income | -165,386 | 0 |

**Additional Information**

| | Non-SSTB | SSTB |
|---|---:|---:|
| Section 199A W-2 wages | 124,576 | 0 |
| Section 199A unadjusted basis | 249,058 | 0 |

## Line 13, Sch L (1065) - Other Assets

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | OTHER CURRENT ASSETS | 1 | | 10,863 |
| 2 | PREPAYMENTS | 2 | | 20,000 |
| 3 | Total other assets | 3 | 0 | 30,863 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | OTHER CURRENT LIABILITIES | 1 | | 20,943 |
| 2 | SALES TAX PAYABLE | 2 | | 842 |
| 3 | ACCRUED EXPENSES | 3 | | 121,969 |
| 4 | Total other current liabilities | 4 | 0 | 143,754 |

## Line 4, Sch M-1 (1065) - Expenses Recorded on Books not Included on Sch K

| | | | |
|---|---|---|---:|
| 1 | Reduction of expenses for offsetting credits | 1 | 2,089 |
| 2 | Total expenses on books not on Sch K | 2 | 2,089 |

## Line 7, Sch M-2 (1065) - Other Decreases

| | | | |
|---|---|---|---:|
| 1 | Reduction of expenses for offsetting credits | 1 | 2,089 |
| 2 | Total other decreases | 2 | 2,089 |

Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| # | Description | | Amount |
|---|---|---|---|
| 1 | Contract labor | 1 | 3,553 |
| 2 | Equipment rental | 2 | 1,500 |
| 3 | Fuel | 3 | 1,314 |
| 4 | Merchant fees | 4 | 15,218 |
| 5 | Paper products | 5 | 17,159 |
| 6 | Total other costs | 6 | 38,744 |
| 7 | Total other costs less expenses for offsetting credits | 7 | 38,744 |

Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

FRG ENTERPRISES LLC

## Summary of Unadjusted Basis of Qualified Property (4562)

12/31/2022

**Summary of Qualified Property by Activity**

| | Activity | Unadjusted Cost or Basis |
|---|---|---|
| 1 | 1065 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 249,058 |

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1065 | EQUIPMENT | 9/20/2022 | 5.0 | 1 | 249,058 | 100.00% | 249,058 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Elections

**Election to NOT claim first-year special depreciation - 3 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 3-Year depreciable property placed in service during the current tax year.

**Election to NOT claim first-year special depreciation - 5 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 5-Year depreciable property placed in service during the current tax year.

**Election to NOT claim first-year special depreciation - 7 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 7-Year depreciable property placed in service during the current tax year.

**Election to NOT claim first-year special depreciation - 10 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 10-Year depreciable property placed in service during the current tax year.

**Election to NOT claim first-year special depreciation - 15 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 15-Year depreciable property placed in service during the current tax year.

**Election to NOT claim first-year special depreciation - 20 Year Property**

Pursuant to IRC Section 168(k)(2)(D)(iii), the Taxpayer elects out of first-year special depreciation for all 20-Year depreciable property placed in service during the current tax year.

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

2:42 PM

10/30/23

Accrual Basis

# FRG Enterprises
## Profit & Loss
### As of October 20, 2023

|  | Oct 20, 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales** | |
| **DoorDash** | 204,979.16 |
| **Gift Cards** | 516.45 |
| **Retail Sales** | 1,472,255.29 |
| **Total Sales** | 1,677,750.90 |
| **Sales Tax credit / edits** | -5.68 |
| **Tips** | 100,670.59 |
| **Total Income** | 1,778,415.81 |
| **Cost of Goods Sold** | |
| **Equipment Rentals** | 6,000.00 |
| **Food** | |
| **Baked Goods - Prepared** | 229,678.03 |
| **Beverage** | 51,837.98 |
| **Dairy** | 56,508.68 |
| **Grocery** | 63,701.91 |
| **Meat** | 122,441.62 |
| **Prepared foods - Non Baked item** | 140,252.17 |
| **Produce** | 21,716.87 |
| **Production Kitchen** | |
| **Cream Cheese- Production** | -7,501.37 |
| **Desserts-Production** | -2,711.35 |
| **Misc Food/Paper** | -212.73 |
| **Salads- Production** | -9,859.99 |
| **Production Kitchen - Other** | 47,616.50 |
| **Total Production Kitchen** | 27,331.06 |
| **Total Food** | 713,468.32 |
| **Fuel/Shipping** | |
| **mcnaughten** | 7,050.00 |
| **Fuel/Shipping - Other** | 1,072.68 |
| **Total Fuel/Shipping** | 8,122.68 |
| **Merchant Account Fees** | |
| **CC Processing** | 51,420.49 |
| **DoorDash Svc. Fee** | 42,390.62 |
| **Merchant Account Fees - Other** | 5,077.71 |
| **Total Merchant Account Fees** | 98,888.82 |
| **Paper Products** | 75,456.05 |
| **Payroll** | |
| **Employee Benefits** | |
| **Child Support Payments** | 176.60 |
| **Continuing Education** | 159.27 |
| **De Minimis Med** | 39.69 |
| **Employee Advance** | -1,458.00 |
| **Employee Bonus** | 217.99 |
| **Employee Parking** | 458.00 |
| **Employee Uniform** | 140.00 |
| **Health Care Premium-employee** | 3,687.56 |
| **Health Care Premium-employer** | 25,555.54 |
| **Total Employee Benefits** | 28,976.65 |
| **Labor** | |
| **Contract Labor** | 7,312.72 |
| **Overtime Pay** | 1,271.83 |
| **Wages** | 490,297.44 |
| **Labor - Other** | 0.00 |

2:42 PM

10/30/23

Accrual Basis

# FRG Enterprises
## Profit & Loss
### As of October 20, 2023

|  | Oct 20, 23 |
|---|---|
| **Total Labor** | 498,881.99 |
| | |
| **Taxes & Insurance** | |
| City Taxes | 549.04 |
| Commercial Activity Tax | 1,501.81 |
| Payroll Taxes-employee portion | -24.08 |
| Payroll taxes-employer | 59,052.59 |
| | |
| **Total Taxes & Insurance** | 61,079.36 |
| | |
| **Total Payroll** | 588,938.00 |
| | |
| **Total COGS** | 1,490,873.87 |
| | |
| **Gross Profit** | 287,541.94 |
| | |
| **Expense** | |
| Accounting and Legal | |
| Accounting & Bookkeeping | 800.00 |
| Attorney Fees | 125,773.68 |
| | |
| **Total Accounting and Legal** | 126,573.68 |
| | |
| Adminnistrative Salary | 85,967.39 |
| Advertising and Promotion | 31,008.94 |
| Auto Expenses | |
| Auto payment | 3,738.92 |
| Auto registration & Insurance | 2,691.82 |
| Gas and Parking | 4,042.03 |
| Repairs | 96.20 |
| | |
| **Total Auto Expenses** | 10,568.97 |
| | |
| Bank Service Charges | 112.00 |
| Bus. Permits and Inspections | |
| Dues and Subscriptions | 965.00 |
| Inspections | 2,640.79 |
| Permits | 40.00 |
| | |
| **Total Bus. Permits and Inspections** | 3,645.79 |
| | |
| Business Licenses and Permits | 2,222.10 |
| Cash Over and Short | 135.58 |
| CC Processing and Bank Fees | |
| Huntington Bank service fees | |
| Direct Deposit Fee | 300.58 |
| Fraud Prevent. | 34.99 |
| Mo. Service | 2,516.68 |
| | |
| **Total Huntington Bank service fees** | 2,852.25 |
| | |
| **Total CC Processing and Bank Fees** | 2,852.25 |
| | |
| Charitable Contributions | 472.00 |
| Cleaning-Sanitation Supplies | 20,473.54 |
| Computer and Internet Expenses | 240.25 |
| Depreciation Expense | 20,755.00 |
| Dues and Subscriptions | 180.00 |
| Insurance Expense | |
| General Liability Insurance | 5,863.41 |
| Worker's Compensation | 3,416.20 |
| Insurance Expense - Other | 1,674.55 |
| | |
| **Total Insurance Expense** | 10,954.16 |
| | |
| Linen Expense | 10,403.54 |
| Miscellaneous Expense | |
| Decorations | 740.01 |
| Employee Food and Drink | 114.34 |
| Smallwares | 609.49 |

## FRG Enterprises
# Profit & Loss
### As of October 20, 2023

|  | Oct 20, 23 |
|---|---:|
| Miscellaneous Expense - Other | 38.50 |
| **Total Miscellaneous Expense** | 1,502.34 |
| **Office Supplies** |  |
| Checks | 237.27 |
| Ink | 181.63 |
| Misc | 1,538.32 |
| Postage & Shipping | 22.21 |
| Office Supplies - Other | 1,136.42 |
| **Total Office Supplies** | 3,115.85 |
| **Payroll Expenses** | 2,336.89 |
| **Penalties or Fines** | 550.00 |
| **POS and Computer Software** |  |
| POS Fees | 4.26 |
| Website Subscriptions | 2,856.41 |
| **Total POS and Computer Software** | 2,860.67 |
| **Reconciliation Discrepancies** | -99.11 |
| **Rent** |  |
| Bexley Property Tax | 6,392.31 |
| CAM | 6,391.97 |
| Rent Expense | 97,625.71 |
| **Total Rent** | 110,409.99 |
| **Repairs and Maintenance** |  |
| Hardware | 6.22 |
| Maintenenace/ Cleaning | 4,323.21 |
| Repairs and Maintenance - Other | 3,727.75 |
| **Total Repairs and Maintenance** | 8,057.18 |
| **Security Systems** | 704.50 |
| **Telephone Expense** | 413.12 |
| **Utilities** |  |
| Electric Expense | 17,772.13 |
| Gas Expense | 16,333.80 |
| Internet Expense | 4,858.77 |
| Pest Control | 1,344.04 |
| Trash Removal | 3,529.00 |
| Water Expense | 2,987.44 |
| **Total Utilities** | 46,825.18 |
| **Total Expense** | 503,241.80 |
| **Net Ordinary Income** | -215,699.86 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| Drawer Overage/Shortage | -7.21 |
| Insurance Proceeds Received | 2,848.67 |
| Interest Earned | 4.34 |
| **Total Other Income** | 2,845.80 |
| **Other Expense** |  |
| Interest Expense | 13,733.82 |
| No Invoice or receipt | 834.87 |
| Toast Chargeback | 26.88 |
| **Total Other Expense** | 14,595.57 |
| **Net Other Income** | -11,749.77 |
| **Net Income** | **-227,449.63** |

2:42 PM

10/30/23

# FRG Enterprises
## Statement of Cash Flows
### As of October 20, 2023

|  | Oct 20, 23 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -227,449.63 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| Accounts Receivable | -19,894.03 |
| Inventory Asset | -8,240.00 |
| Prepaid Utilities | -2,751.00 |
| Security Deposit - NM | -3,904.00 |
| Security Deposit - Office | -1,553.00 |
| *Accounts Payable | 53,297.70 |
| HB3 Equip. Rental | 5,500.00 |
| Liabilities:Vend Lease | -0.16 |
| Sales Tax Payable | 5,778.35 |
| **Net cash provided by Operating Activities** | -199,215.77 |
| **INVESTING ACTIVITIES** | |
| Furniture and Equipment:Accumulated Depreciation | 20,755.00 |
| Furniture and Equipment:Bexley Equipment | -143,595.00 |
| Furniture and Equipment:TIC Build | -59,057.71 |
| Furniture and Equipment:Vend Lease Equipment | -44,015.00 |
| Retainer/ Prepaid Bankruptcy | -25,000.00 |
| **Net cash provided by Investing Activities** | -250,912.71 |
| **FINANCING ACTIVITIES** | |
| Accrued Legal | 148,994.78 |
| MNG Investments LOC:Interest Accrual-MNG | 9,374.94 |
| MNG Investments LOC:MNG Principal | 325,000.00 |
| TIC-Tenant Improvement Loan | 41,132.66 |
| Opening Balance Equity | -48,532.36 |
| Owner's Equity:Jeremy Fox:Distributions | -32,462.15 |
| Owner's Equity:Jeremy Fox:Equity | 8,029.60 |
| **Net cash provided by Financing Activities** | 451,537.47 |
| **Net cash increase for period** | 1,408.99 |
| **Cash at end of period** | **1,408.99** |

**2:42 PM**
**10/30/23**
**Accrual Basis**

**FRG Enterprises**
# Balance Sheet
**As of October 20, 2023**

|  | Oct 20, 23 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Checking-1912 | 8.99 |
| Petty Cash- Bexley | 500.00 |
| Petty Cash- NM | 300.00 |
| Registers-Bexley | 400.00 |
| Registers-North Market | 200.00 |
| **Total Checking/Savings** | 1,408.99 |
| **Accounts Receivable** | |
| Accounts Receivable | 19,894.03 |
| **Total Accounts Receivable** | 19,894.03 |
| **Other Current Assets** | |
| Inventory Asset | 8,240.00 |
| Prepaid Utilities | 2,751.00 |
| Security Deposit - NM | 3,904.00 |
| Security Deposit - Office | 1,553.00 |
| **Total Other Current Assets** | 16,448.00 |
| **Total Current Assets** | 37,751.02 |
| **Fixed Assets** | |
| **Furniture and Equipment** | |
| Accumulated Depreciation | -20,755.00 |
| Bexley Equipment | 143,595.00 |
| TIC Build | 59,057.71 |
| Vend Lease Equipment | 44,015.00 |
| **Total Furniture and Equipment** | 225,912.71 |
| **Total Fixed Assets** | 225,912.71 |
| **Other Assets** | |
| Retainer/ Prepaid Bankruptcy | 25,000.00 |
| **Total Other Assets** | 25,000.00 |
| **TOTAL ASSETS** | **288,663.73** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| *Accounts Payable | 53,297.70 |
| **Total Accounts Payable** | 53,297.70 |
| **Other Current Liabilities** | |
| HB3 Equip. Rental | 5,500.00 |
| **Liabilities** | |
| Vend Lease | -0.16 |
| **Total Liabilities** | -0.16 |
| **Sales Tax Payable** | 5,778.35 |
| **Total Other Current Liabilities** | 11,278.19 |
| **Total Current Liabilities** | 64,575.89 |
| **Long Term Liabilities** | |
| Accrued Legal | 148,994.78 |
| **MNG Investments LOC** | |
| Interest Accrual-MNG | 9,374.94 |
| MNG Principal | 325,000.00 |

**FRG Enterprises**
# Balance Sheet
### As of October 20, 2023

|  | Oct 20, 23 |
|---|---|
| **Total MNG Investments LOC** | 334,374.94 |
| **TIC-Tenant Improvement Loan** | 41,132.66 |
| **Total Long Term Liabilities** | 524,502.38 |
| **Total Liabilities** | 589,078.27 |
| **Equity** | |
| **Opening Balance Equity** | -48,532.36 |
| **Owner's Equity** | |
| **Jeremy Fox** | |
| **Distributions** | -32,462.15 |
| **Equity** | 8,029.60 |
| **Total Jeremy Fox** | -24,432.55 |
| **Total Owner's Equity** | -24,432.55 |
| **Retained Earnings** | -167,816.80 |
| **Net Income** | -59,632.83 |
| **Total Equity** | -300,414.54 |
| **TOTAL LIABILITIES & EQUITY** | 288,663.73 |